IN THE COURT OF APPEALS OF NORTH CAROLINA

 2022-NCCOA-97
 No. COA21-186

 Filed 15 February 2022

 Mecklenburg County, No. 17 CVD 6303

 LISA WALKER-SNYDER, Plaintiff,

 v.

 GERARD REGIS SNYDER, Defendant.

 Appeal by Defendant from order entered 20 May 2020 by Judge Tracy H.

 Hewett in Mecklenburg County District Court. Heard in the Court of Appeals 2

 November 2021.

 No brief filed for Plaintiff-Appellee.

 Arnold & Smith, PLLC, by Matthew R. Arnold and Ashley A. Crowder, for
 Defendant-Appellant.

 GRIFFIN, Judge.

¶1 Defendant Gerard Regis Snyder appeals from a domestic violence protective

 order entered against him and in favor of his daughter, Kristen Alexis Snyder.

 Kristen’s mother, Plaintiff Lisa Walker-Snyder, pursued the order on Kristen’s

 behalf. Defendant argues that the order should be vacated because (1) the trial court

 lacked subject matter jurisdiction to enter the order and (2) competent evidence did

 not support the trial court’s conclusion that Defendant committed an act of domestic
 WALKER-SNYDER V. SNYDER

 2022-NCCOA-97

 Opinion of the Court

 violence. We conclude that the trial court had jurisdiction to enter the order but that

 the order was unsupported by competent evidence of domestic violence. We therefore

 vacate the order entered against Defendant.

 I. Factual and Procedural Background

¶2 Defendant and Plaintiff are former spouses. On 21 November 2019, Plaintiff

 filed a motion in Mecklenburg County District Court requesting that the court issue

 a protective order against Defendant “with respect to both [Plaintiff] and the parties’

 minor child,” Kristen, who was 17 years old at the time. Plaintiff alleged in her

 motion that “Defendant[] has committed acts of domestic violence against both

 Plaintiff[] and the minor child[.]”

¶3 On 17 February 2020, a hearing was held on Plaintiff’s motion for a protective

 order. Plaintiff tendered exhibits showing text message exchanges between

 Defendant and Kristen which spanned from June to November of 2019. Kristen

 testified during the hearing and characterized Defendant’s text messages to her as

 follows:

 A lot of them were just about my mom’s litigation and. . .
 the interaction between them in court. Some of them were
 about college, and how he was no longer going to be able to
 pay for me to go. Some of them were odd, and earlier in the
 morning, about just either not paying for college or no
 longer being [able] to pay for my car. So it was those,
 basically, what I would receive.
 WALKER-SNYDER V. SNYDER

 2022-NCCOA-97

 Opinion of the Court

 When asked how the messages made her feel, Kristen testified, “I really thought that

 . . . it was really hurtful, and I just didn’t know what . . . to do with all of this. . . . [I]t

 feels that I’m always anxious and upset to get these.”

¶4 On 20 May 2020, the trial court granted Plaintiff’s motion for a protective order

 with respect to Kristen but denied Plaintiff’s request for a protective order for herself.

 The order stated that Defendant’s text messages to Kristen “placed [Kristen] in fear

 of continued harassment that rises to such a level as to inflict substantial emotional

 distress[.]” Defendant timely filed notice of appeal from the trial court’s order.

 II. Analysis

¶5 Defendant argues that (1) the trial court lacked jurisdiction to enter the order

 because Kristen attained the age of majority before the order was entered and (2)

 competent evidence did not support the trial court’s conclusion that Defendant

 committed an act of domestic violence. Although the trial court had jurisdiction to

 enter the order, we vacate the order for lack of competent evidence of domestic

 violence.

 A. Jurisdiction

¶6 Defendant argues that the trial court lacked jurisdiction to enter the protective

 order because Kristen “had reached the age of majority” before the order was entered.

 Defendant contends that “[o]nce [Kristen] reached the age of 18,” a protective order

 “could no longer be entered on her behalf[] as a minor child of Plaintiff[.]” We
 WALKER-SNYDER V. SNYDER

 2022-NCCOA-97

 Opinion of the Court

 disagree.

¶7 “Subject matter jurisdiction refers to the power of the court to deal with the

 kind of action in question” and “is conferred upon the courts by either the North

 Carolina Constitution or by statute.” Harris v. Pembaur, 84 N.C. App. 666, 667, 353

 S.E.2d 673, 675 (1987) (citation omitted). With respect to domestic violence protective

 orders, subject matter jurisdiction is conferred by statute:

 Any person residing in this State may seek relief under this
 Chapter by filing a civil action or by filing a motion in any
 existing action filed under Chapter 50 of the General
 Statutes alleging acts of domestic violence against himself
 or herself or a minor child who resides with or is in the
 custody of such person. Any aggrieved party entitled to
 relief under this Chapter may file a civil action and proceed
 pro se, without the assistance of legal counsel. The district
 court division of the General Court of Justice shall have
 original jurisdiction over actions instituted under this
 Chapter.

 N.C. Gen. Stat. § 50B-2(a) (2019).

¶8 We conclude the above-referenced statute provided the trial court with

 jurisdiction to enter the protective order. Kristen was seventeen years old when

 Plaintiff filed the motion for a protective order on her behalf. N.C. Gen. Stat. § 50B-

 2(a) provides that district courts “shall have original jurisdiction over actions

 instituted under this Chapter.” Id. Because Plaintiff filed her motion while Kristen

 was still a minor, the trial court had jurisdiction to act on the motion and enter the

 protective order.
 WALKER-SNYDER V. SNYDER

 2022-NCCOA-97

 Opinion of the Court

¶9 Plaintiff also argues that the trial court lacked jurisdiction because a summons

 was not issued to Defendant after Plaintiff filed her motion. See id. (“Any action for

 a domestic violence protective order requires that a summons be issued and served.”).

 “The purpose of the summons is to[,]” inter alia, “give jurisdiction of the subject

 matter of litigation and the parties in that connection[.]” In re K.J.L., 363 N.C. 343,

 346, 677 S.E.2d 835, 837 (2009). However, “when the parties are voluntarily before

 the [c]ourt, and . . . a judgment is entered in favor of one party and against another,

 such judgment is valid, although not granted according to the orderly course of

 procedure.” Id. (citation omitted). Because Defendant appeared at and participated

 in the hearing voluntarily, the trial court had jurisdiction to enter its order.

 B. Competent Evidence of Domestic Violence

¶ 10 Defendant argues that the trial court’s order was unsupported by competent

 evidence of domestic violence. Specifically, Defendant contends that there was no

 competent evidence to support the trial court’s conclusion that Defendant “placed

 [Kristen] in fear of continued harassment that rises to such a level as to inflict

 substantial emotional distress.” We agree.

¶ 11 We review a domestic violence protective order to determine “whether there

 was competent evidence to support the trial court’s findings of fact and whether its

 conclusions of law were proper in light of such facts. Where there is competent

 evidence to support the trial court’s findings of fact, those findings are binding on
 WALKER-SNYDER V. SNYDER

 2022-NCCOA-97

 Opinion of the Court

 appeal.” Hensey v. Hennessy, 201 N.C. App. 56, 59, 685 S.E.2d 541, 544 (2009). “The

 trial court’s conclusions of law are reviewable de novo on appeal.” Bunting v. Bunting,

 266 N.C. App. 243, 249, 832 S.E.2d 183, 188 (2019) (citation and internal quotation

 marks omitted).

¶ 12 “To support entry of a [protective order], the trial court must make a conclusion

 of law ‘that an act of domestic violence occurred.’” Kennedy v. Morgan, 221 N.C. App.

 219, 223, 726 S.E.2d 193, 196 (2012) (citing N.C. Gen. Stat. § 50B-3(a) (2011)).

 “Although N.C. Gen. Stat. § 50B-3(a) states that the trial court must ‘find’ that an act

 of domestic violence occurred, in fact this is a conclusion of law; the trial court must

 make findings of fact based upon the definition of domestic violence to support this

 conclusion[.]” Id. at 223, 726 S.E.2d at 196 n.2. “While the trial court need not set

 forth the evidence in detail[,] it does need to make findings of ultimate fact which are

 supported by the evidence; the findings must identify the basis for the ‘act of domestic

 violence.’” Id. at 223, 726 S.E.2d at 196.

¶ 13 Here, the trial court concluded that Defendant’s text messages to Kristen

 “placed [her] in fear of continued harassment that rises to such a level as to inflict

 substantial emotional distress.” N.C. Gen. Stat. § 14-277.3A defines “harassment” as

 “[k]nowing conduct . . . directed at a specific person that torments, terrorizes, or

 terrifies that person and that serves no legitimate purpose.” N.C. Gen. Stat. § 14-

 277.3A(b)(2) (2019). “The plain language of the statute requires the trial court to
 WALKER-SNYDER V. SNYDER

 2022-NCCOA-97

 Opinion of the Court

 apply only a subjective test to determine whether the aggrieved party was in actual

 fear; no inquiry is made as to whether such fear was objectively reasonable under the

 circumstances.” Bunting, 266 N.C. App. at 250, 832 S.E.2d at 188 (citation omitted).

 “Substantial emotional distress” is defined as “[s]ignificant mental suffering or

 distress that may, but does not necessarily, require medical or other professional

 treatment or counseling.” N.C. Gen. Stat. § 14-277.3A(b)(4).

¶ 14 We conclude that competent evidence does not support the conclusion that

 Defendant’s texts to Kristen “torment[ed], terrorize[d], or terrifie[d]” her. N.C. Gen.

 Stat. § 14-277.3A(b)(2). When asked to describe Defendant’s texts to her, Kristen

 testified,

 A lot of them were just about my mom’s litigation and . . .
 the interaction between them in court. Some of them were
 about college, and how he was no longer going to be able to
 pay for me to go. Some of them were odd, and earlier in the
 morning, about just either not paying for college or no
 longer being [able] to pay for my car. So it was those,
 basically, what I would receive.

 When asked how the messages made her feel, Kristen testified, “I really thought that

 . . . it was really hurtful, and I just didn’t know what . . . to do with all of this. . . . [I]t

 feels that I’m always anxious and upset to get these.”

¶ 15 At no point did Kristen’s testimony indicate that she was in any state of fear

 because of Defendant’s text messages to her. If anything, her texts to Defendant

 indicate the opposite. For example, after receiving one message from Defendant
 WALKER-SNYDER V. SNYDER

 2022-NCCOA-97

 Opinion of the Court

 about finances, Kristen replied, “Oh boy I’m really shook [laughing emoji.]” Her other

 responses to Defendant’s messages were similarly flippant and did not indicate any

 state of fear. At no point did Kristen attempt to block Defendant from texting her.

 Instead, she continuously replied to the messages she received.

¶ 16 Moreover, Kristen’s testimony did not assert substantial emotional distress

 stemming from Defendant’s messages to her. Being generally “anxious” or “upset”

 about Defendant’s conduct cannot constitute substantial emotional distress. If such

 feelings rose to the level of substantial emotional distress under N.C. Gen. Stat. § 14-

 277.3A(b)(4), then we would cease to have any real standard at all for “substantial”

 emotional distress.

¶ 17 We are mindful that “[w]here the trial judge sits as the finder of fact, and where

 different reasonable inferences can be drawn from the evidence, the determination of

 which reasonable inferences shall be drawn is for the trial judge.” Wornstaff v.

 Wornstaff, 179 N.C. App. 516, 519, 634 S.E.2d 567, 569 (2006) (citation and internal

 quotation marks omitted). “[T]he trial court was present to see and hear the

 inflections, tone, and temperament of the witnesses, and . . . we are forced to review

 a cold record.” Id. Here, however, the Record contains no evidence that Kristen was

 “torment[ed], terrorize[d], or terrifie[d]” by Defendant’s text messages to her. N.C.

 Gen. Stat. § 14-277.3A(b)(2). Her own testimony as well as her messages to

 Defendant indicate that she was not in any state of fear. There is also no evidence of
 WALKER-SNYDER V. SNYDER

 2022-NCCOA-97

 Opinion of the Court

 substantial emotional distress. We therefore vacate the protective order entered

 against Defendant for lack of competent evidence of domestic violence.

 III. Conclusion

¶ 18 We hold that the trial court had jurisdiction to enter the order against

 Defendant pursuant to N.C. Gen. Stat. § 50B-2(a). However, we vacate the order for

 lack of competent evidence of domestic violence.

 VACATED.

 Judges MURPHY and JACKSON concur.